# Tab 25

# UNITED STATES
## SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

_____

# FORM 10-Q

_____

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**FOR THE QUARTERLY PERIOD ENDED March 30, 2019**

**OR**

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**FOR THE TRANSITION PERIOD FROM TO**
**COMMISSION FILE NUMBER 001-36414**

_____

# iROBOT CORPORATION
**(Exact name of registrant as specified in its charter)**

_____

| | |
|---|---|
| **Delaware** | **77-0259 335** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |

**8 Crosby Drive**
**Bedford, MA 01730**
**(Address of principal executive offices)**

**(781) 430-3000**
**(Registrant's telephone number, including area code)**

_____

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | | |
|---|---|---|---|---|
| Large accelerated filer | ☒ | | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | | Smaller reporting company | ☐ |
| | | | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common Stock, $0.01 par value | IRBT | The NASDAQ Stock Market LLC |

The number of shares outstanding of the Registrant's Common Stock as of April 27, 2019 was 28,054,998.

**iROBOT CORPORATION**
**FORM 10-Q**
**FOR THE QUARTER ENDED MARCH 30, 2019**
**INDEX**

|  | Page |
|---|---|
| **PART I: FINANCIAL INFORMATION** | |
| | |
| Item 1. Financial Statements (unaudited) | |
| Consolidated Balance Sheets as of March 30, 2019 and December 29, 2018 | 3 |
| Consolidated Statements of Income for the three months ended March 30, 2019 and March 31, 2018 | 4 |
| Consolidated Statements of Comprehensive Income for the three months ended March 30, 2019 and March 31, 2018 | 5 |
| Consolidated Statements of Stockholders' Equity for the three months ended March 30, 2019 and March 31, 2018 | 6 |
| Consolidated Statements of Cash Flows for the three months ended March 30, 2019 and March 31, 2018 | 7 |
| Notes to Consolidated Financial Statements | 8 |
| Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations | 17 |
| Item 3. Quantitative and Qualitative Disclosures about Market Risk | 23 |
| Item 4. Controls and Procedures | 23 |
| | |
| **PART II: OTHER INFORMATION** | |
| | |
| Item 1. Legal Proceedings | 23 |
| Item 1A. Risk Factors | 23 |
| Item 5. Other Information | 25 |
| Item 6. Exhibits | 26 |
| Signatures | 27 |

**iROBOT CORPORATION**
**CONSOLIDATED BALANCE SHEETS**
**(in thousands, except per share amounts)**
**(unaudited)**

| | | March 30, 2019 | | December 29, 2018 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | $ | 173,094 | $ | 130,373 |
| Short term investments | | 27,363 | | 31,605 |
| Accounts receivable, net | | 54,496 | | 162,166 |
| Inventory | | 181,128 | | 164,633 |
| Other current assets | | 30,526 | | 25,660 |
| Total current assets | | 466,607 | | 514,437 |
| Property and equipment, net | | 66,616 | | 57,026 |
| Operating lease right-of-use assets | | 51,418 | | - |
| Deferred tax assets | | 32,921 | | 36,979 |
| Goodwill | | 117,546 | | 118,896 |
| Intangible assets, net | | 20,689 | | 24,273 |
| Other assets | | 23,305 | | 15,350 |
| Total assets | $ | 779,102 | $ | 766,961 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| Current liabilities: | | | | |
| Accounts payable | $ | 84,690 | $ | 136,742 |
| Accrued expenses | | 54,869 | | 71,259 |
| Deferred revenue and customer advances | | 5,267 | | 5,756 |
| Total current liabilities | | 144,826 | | 213,757 |
| Operating lease liabilities | | 59,805 | | - |
| Deferred tax liabilities | | 3,296 | | 4,005 |
| Other long-term liabilities | | 8,552 | | 13,877 |
| Total long-term liabilities | | 71,653 | | 17,882 |
| Total liabilities | | 216,479 | | 231,639 |
| Commitments and contingencies (Note 11) | | | | |
| Preferred stock, 5,000 shares authorized and none outstanding | | - | | - |
| Common stock, $0.01 par value, 100,000 shares authorized; 28,038 and 27,788 shares issued and outstanding, respectively | | 280 | | 278 |
| Additional paid-in capital | | 175,000 | | 172,771 |
| Retained earnings | | 389,541 | | 367,021 |
| Accumulated other comprehensive loss | | (2,198) | | (4,748) |
| Total stockholders' equity | | 562,623 | | 535,322 |
| Total liabilities and stockholders' equity | $ | 779,102 | $ | 766,961 |

The accompanying notes are an integral part of the consolidated financial statements.

3

**iROBOT CORPORATION**
**CONSOLIDATED STATEMENTS OF INCOME**
**(in thousands, except per share amounts)**
**(unaudited)**

| | Three Months Ended | |
| --- | --- | --- |
| | **March 30, 2019** | **March 31, 2018** |
| Revenue | $ 237,661 | $ 217,068 |
| Cost of revenue: | | |
| Cost of product revenue | 115,038 | 96,501 |
| Amortization of acquired intangible assets | 3,077 | 4,782 |
| Total cost of revenue | 118,115 | 101,283 |
| Gross profit | 119,546 | 115,785 |
| Operating expenses: | | |
| Research and development | 35,269 | 32,945 |
| Selling and marketing | 38,836 | 31,329 |
| General and administrative | 22,907 | 25,833 |
| Amortization of acquired intangible assets | 271 | 273 |
| Total operating expenses | 97,283 | 90,380 |
| Operating income | 22,263 | 25,405 |
| Other income, net | 1,280 | 519 |
| Income before income taxes | 23,543 | 25,924 |
| Income tax expense | 1,023 | 5,523 |
| Net income | $ 22,520 | $ 20,401 |
| Net income per share: | | |
| Basic | $ 0.81 | $ 0.73 |
| Diluted | $ 0.78 | $ 0.71 |
| Number of shares used in per share calculations: | | |
| Basic | 27,863 | 27,988 |
| Diluted | 28,763 | 28,923 |

The accompanying notes are an integral part of the consolidated financial statements.

4

**iROBOT CORPORATION**
**CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
**(in thousands)**
**(unaudited)**

| | Three Months Ended | |
| --- | --- | --- |
| | March 30, 2019 | March 31, 2018 |
| Net income | $ 22,520 | $ 20,401 |
| Other comprehensive income (loss): | | |
| Net foreign currency translation adjustments | (2,470) | 5,338 |
| Net unrealized gains (losses) on cash flow hedges, net of tax | 4,801 | (1,851) |
| Net (gains) losses on cash flow hedge reclassified into earnings, net of tax | 106 | 590 |
| Net unrealized gains (losses) on marketable securities, net of tax | 113 | (172) |
| Total comprehensive income | $ 25,070 | $ 24,306 |

The accompanying notes are an integral part of the consolidated financial statements.

5

**iROBOT CORPORATION**
**CONSOLIDATED STATEMENTS OF STOCKHOLDERS' EQUITY**
**(in thousands)**
**(unaudited)**

| | Common Stock | | Additional Paid-In Capital | Retained Earnings | Accumulated Other Comprehensive Income (Loss) | Stockholders' Equity |
|---|---|---|---|---|---|---|
| | Shares | Value | | | | |
| **Balance at December 29, 2018** | 27,788 | $ 278 | $ 172,771 | $ 367,021 | $ (4,748) | $ 535,322 |
| Issuance of common stock under employee stock plans | 77 | 1 | 2,562 | | | 2,563 |
| Vesting of restricted stock units | 231 | 2 | (2) | | | - |
| Stock-based compensation | | | 6,864 | | | 6,864 |
| Stock withheld to cover tax withholdings requirements upon restricted stock vesting | (58) | (1) | (7,211) | | | (7,212) |
| Other comprehensive income | | | | | 2,550 | 2,550 |
| Directors' deferred compensation | | | 16 | | | 16 |
| Net income | | | | 22,520 | | 22,520 |
| **Balance at March 30, 2019** | 28,038 | $ 280 | $ 175,000 | $ 389,541 | $ (2,198) | $ 562,623 |

| | Common Stock | | Additional Paid-In Capital | Retained Earnings | Accumulated Other Comprehensive Income (Loss) | Stockholders' Equity |
|---|---|---|---|---|---|---|
| | Shares | Value | | | | |
| **Balance at December 30, 2017** | 27,945 | $ 279 | $ 190,067 | $ 277,989 | $ 1,992 | $ 470,327 |
| Issuance of common stock under employee stock plans | 11 | - | 399 | | | 399 |
| Vesting of restricted stock units | 197 | 2 | (2) | | | - |
| Stock-based compensation | | | 5,946 | | | 5,946 |
| Stock withheld to cover tax withholdings requirements upon restricted stock vesting | (50) | (1) | (3,475) | | | (3,476) |
| Other comprehensive income | | | | | 3,905 | 3,905 |
| Directors' deferred compensation | | | 16 | | | 16 |
| Share repurchases | (30) | - | (1,930) | | | (1,930) |
| Cumulative effect of a change in accounting principle related to adoption of ASC 606 | | | | 1,040 | | 1,040 |
| Net income | | | | 20,401 | | 20,401 |
| **Balance at March 31, 2018** | 28,073 | $ 280 | $ 191,021 | $ 299,430 | $ 5,897 | $ 496,628 |

The accompanying notes are an integral part of the consolidated financial statements.

6

**iROBOT CORPORATION**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(in thousands)**
**(unaudited)**

| | Three Months Ended | |
|---|---|---|
| | March 30, 2019 | March 31, 2018 |
| **Cash flows from operating activities:** | | |
| Net income | $ 22,520 | $ 20,401 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 8,724 | 8,716 |
| Stock-based compensation | 6,864 | 5,946 |
| Deferred income taxes, net | 1,739 | (3,061) |
| Other | 1,542 | 1,514 |
| Changes in operating assets and liabilities - (use) source | | |
| Accounts receivable | 106,561 | 73,642 |
| Inventory | (16,863) | (4,223) |
| Prepaid and other current assets | (2,913) | (6,114) |
| Accounts payable | (52,744) | (46,461) |
| Accrued expenses and other liabilities | (22,727) | (20,570) |
| Net cash provided by operating activities | 52,703 | 29,790 |
| **Cash flows from investing activities:** | | |
| Additions of property and equipment | (6,004) | (8,717) |
| Change in other assets | (1,977) | 379 |
| Purchases of investments | - | (6,438) |
| Sales and maturities of investments | 2,380 | 3,500 |
| Net cash used in investing activities | (5,601) | (11,276) |
| **Cash flows from financing activities:** | | |
| Proceeds from employee stock plans | 2,563 | 399 |
| Income tax withholding payment associated with restricted stock vesting | (7,212) | (3,478) |
| Net cash used in financing activities | (4,649) | (3,079) |
| Effect of exchange rate changes on cash and cash equivalents | 268 | 431 |
| Net increase in cash and cash equivalents | 42,721 | 15,866 |
| Cash and cash equivalents, at beginning of period | 130,373 | 128,635 |
| Cash and cash equivalents, at end of period | $ 173,094 | $ 144,501 |
| **Supplemental disclosure of cash flow information:** | | |
| Cash paid for income taxes | $ 718 | $ 4,660 |
| Non-cash investing and financing activities: | | |
| Additions of property and equipment included in accounts payable | $ 3,029 | $ 3,003 |

The accompanying notes are an integral part of the consolidated financial statements.

7

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS**
**(unaudited)**

**1. Description of Business**

iRobot Corporation ("iRobot" or the "Company") designs and builds robots that empower people to do more. The Company develops robotic technology and applies it to produce and market consumer robots. The Company's revenue is primarily generated from product sales through distributor and retail sales channels, as well as its on-line stores.

**2. Summary of Significant Accounting Policies**

*Basis of Presentation*

The accompanying consolidated financial statements include those of iRobot and its subsidiaries, after elimination of all intercompany balances and transactions. iRobot has prepared the accompanying unaudited consolidated financial statements in conformity with accounting principles generally accepted in the United States of America ("GAAP"). In addition, certain prior year amounts have been reclassified to conform to the current year presentation.

In the opinion of management, all adjustments necessary to the unaudited interim consolidated financial statements have been made to state fairly the Company's financial position. Interim results are not necessarily indicative of results for the full fiscal year or any future periods. The information included in this Form 10-Q should be read in conjunction with the Company's audited consolidated financial statements and notes thereto included in its Annual Report on Form 10-K for the fiscal year ended December 29, 2018, filed with the SEC on February 14, 2019.

The Company operates and reports using a 52-53 week fiscal year ending on the Saturday closest to December 31. Accordingly, the Company's fiscal quarters end on the Saturday that falls closest to the last day of the third month of each quarter.

*Use of Estimates*

The preparation of these financial statements in conformity with GAAP requires the Company to make estimates and assumptions that affect the reported amounts of assets and liabilities and revenues and expenses. These estimates and judgments, include but are not limited to, revenue recognition, including performance obligations, variable consideration and other obligations such as product returns and incentives; warranty costs; valuation of goodwill and acquired intangible assets; valuation of financial instruments; evaluating loss contingencies; accounting for stock-based compensation including performance-based assessments; and accounting for income taxes and related valuation allowances. The Company bases these estimates and judgments on historical experience, market participant fair value considerations, projected future cash flows and various other factors that the Company believes are reasonable under the circumstances. Actual results may differ from the Company's estimates.

*Other Assets*

The Company holds non-marketable equity securities as part of its strategic investments portfolio. The Company classifies its cost method investments as equity securities without readily determinable fair values and measures these investments at cost, less any impairment, adjusted for observable price changes. At March 30, 2019 and December 29, 2018, other assets consisted primarily of equity securities without readily determinable fair values and an equity method investment totaling $19.0 million and $15.1 million, respectively.

*Net Income Per Share*

Basic income per share is calculated using the Company's weighted-average outstanding common shares. Diluted income per share is calculated using the Company's weighted-average outstanding common shares including the dilutive effect of stock awards as determined under the treasury stock method.

8

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

The following table presents the calculation of both basic and diluted net income per share (in thousands, except per share amounts):

| | Three Months Ended | |
| --- | --- | --- |
| | March 30, 2019 | March 31, 2018 |
| Net income | $ 22,520 | $ 20,401 |
| Weighted-average common shares outstanding | 27,863 | 27,988 |
| Dilutive effect of employee stock awards | 900 | 935 |
| Diluted weighted-average common shares outstanding | 28,763 | 28,923 |
| Basic income per share | $ 0.81 | $ 0.73 |
| Diluted income per share | $ 0.78 | $ 0.71 |

Restricted stock units and stock options representing approximately 0.0 million and 0.1 million shares of common stock for the three months ended March 30, 2019 and March 31, 2018, respectively, were excluded from the computation of diluted earnings per share as their effect would have been antidilutive.

### Recently Adopted Accounting Standards

In June 2018, the Financial Accounting Standards Board ("FASB") issued Accounting Standards Update ("ASU") No. 2018-07, "Compensation - Stock Compensation: Improvements to Nonemployee Share-Based Payment Accounting (Topic 718)." The amendments in ASU No. 2018-07 expand the scope of Topic 718 to include share-based payments issued to nonemployees for goods or services. The amendments in this ASU are effective for annual periods beginning after December 15, 2018 and interim periods within those annual periods, with early adoption permitted. The Company adopted this standard effective December 30, 2018 which did not have a material impact on the Company's consolidated financial statements and related disclosures.

In February 2016, the FASB issued ASU No. 2016-02 "Leases." This ASU and subsequently issued amendments require lessees to recognize the assets and liabilities on their balance sheet for the rights and obligations created by most leases and continue to recognize expenses on their income statements over the lease term. The standard also requires disclosures designed to give financial statement users information on the amount, timing and uncertainty of cash flows arising from leases. In July 2018, the FASB issued ASU No. 2018-11, "Leases (Topic 842): Targeted Improvements," which provides an alternative transition method that entities can elect when adopting the new standard. Under this alternative transition method, a company is permitted to use its effective date as the date of initial application without restating comparative period financial statements. The Company adopted the standard effective December 30, 2018 using the alternative transition method. Adoption of the new standard resulted in the recognition of operating lease right-of-use assets and operating lease liabilities of approximately $52.8 million and $67.3 million, respectively. The Company's consolidated financial statements for the three months ended March 30, 2019 are presented under the new standard, while the comparative quarter presented is not adjusted and continues to be reported in accordance with the historical accounting policy. See Note 4, "Leases," for the required disclosures related to the impact of adopting this standard and a discussion of the Company's updated policies related to lease accounting.

### Recently Issued Accounting Standards

In August 2018, the FASB issued ASU No. 2018-15, "Intangibles - Goodwill and Other - Internal-Use Software." The new standard aligns the requirements for capitalizing implementation costs incurred in a hosting arrangement that is a service contract with the requirements for capitalizing implementation costs incurred to develop or obtain internal-use software (and hosting arrangements that include an internal use software license). The amendments to this ASU are effective for fiscal years, and interim periods within those fiscal years, beginning after December 15, 2019, with early adoption permitted. Implementation should be applied either retrospectively or prospectively to all implementation costs incurred after the date of adoption. The Company is currently evaluating the impact of the standard on its consolidated financial statements.

In August 2018, the FASB issued ASU No. 2018-13, "Fair Value Measurement: Disclosure Framework-Changes to the Disclosure Requirements for Fair Value Measurement." The amendment modifies disclosure requirements related to fair value measurement. The amendments to this ASU are effective for fiscal years, and interim periods within those fiscal years, beginning after December 15, 2019. Implementation on a prospective or retrospective basis varies by specific disclosure requirement. Early adoption is permitted. The standard also allows for early adoption of any removed or modified disclosures upon issuance of this ASU while delaying adoption of the additional disclosures until their effective date. The Company does not believe this amendment will have a material impact on its consolidated financial statements.

In June 2016, the FASB issued ASU No. 2016-13, "Measurement of Credit Losses on Financial Instruments," which amends the impairment model by requiring entities to use a forward-looking approach based on expected losses rather than incurred losses to estimate credit losses on certain types of financial instruments. This may result in the earlier recognition of

9

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

allowances for losses. The guidance is effective for fiscal years beginning after December 15, 2019, including interim periods within those fiscal years, with early adoption permitted. The Company is currently evaluating the impact of the standard on its consolidated financial statements.

From time to time, new accounting pronouncements are issued by FASB that are adopted by the Company as of the specified effective date. Unless otherwise discussed, the Company believes that recently issued standards, which are not yet effective, will not have a material impact on the Company's consolidated financial statements upon adoption.

### 3. Revenue Recognition

The Company primarily derives its revenue from product sales. The Company sells products directly to consumers through on-line stores and indirectly through resellers and distributors. Revenue is recognized upon transfer of control of promised products or services to customers, generally as title and risk of loss passes, in an amount that reflects the consideration the Company expects to receive in exchange for those products or services. Taxes collected from customers, which are subsequently remitted to governmental authorities, are excluded from revenue. Shipping and handling expenses are considered fulfillment activities and are expensed as incurred.

The Company's product portfolio includes various consumer robots, many of which are Wi-Fi connected. The consumer robots are generally highly dependent on, and interrelated with, the embedded software and cannot function without the software. As such, the consumer robots are accounted for as a single performance obligation, and the revenue is recognized at a point in time when the control is transferred to distributors, resellers or directly to end customers through on-line stores. For consumer robots with Wi-Fi capability ("connected robots"), each sale represents an arrangement with multiple promises consisting of the robot, an app, cloud services and potential future unspecified software upgrades. The Company has determined that the app, cloud services and potential future unspecified software upgrades represent one promised service to the customer to enhance the functionality and interaction with the robot (referred to collectively as "Cloud Services"). For certain connected robots, the Company has concluded that, on a quantitative and qualitative basis, the Cloud Services do not constitute a material performance obligation and, as such, these services are not considered a separate performance obligation that requires allocation of transaction price.

During the third quarter of 2018, the Company launched Roomba i7 and i7+ which have the ability to learn, map and adapt to a home's floor plan. The Company has concluded that the Cloud Services related to these new products are a material performance obligation. For contracts that contain multiple performance obligations, the transaction price is allocated to each performance obligation based on a relative standalone selling price ("SSP"). The SSP reflects the Company's best estimate of what the selling prices of elements would be if they were sold regularly on a standalone basis. Revenue allocated to the robots is recognized at a point in time when control is transferred. Revenue allocated to the Cloud Services is deferred and recognized on a straight-line basis over the estimated period the software upgrades and services are expected to be provided. For contracts with a duration of greater than one year, the transaction price allocated to performance obligations that are unsatisfied as of March 30, 2019 is not material. The Company does not disclose the value of unsatisfied performance obligations for contracts with an original expected duration of one year or less.

The Company's products generally carry a one-year limited warranty that promises customers that delivered products are as specified. The Company does not consider these assurance-type warranties as a separate performance obligation and therefore, the Company accounts for such warranties under ASC 460, "Guarantees."

#### Significant Judgments

The Company provides limited rights of returns for direct-to-consumer sales generated through its on-line stores and certain resellers and distributors. In addition, the Company may provide other credits or incentives, including price protection, which are accounted for as variable consideration when estimating the amount of revenue to recognize. Where appropriate, these estimates take into consideration relevant factors such as the Company's historical experience, current contractual requirements, specific known market events and trends and forecasted customer buying and payment patterns. Overall, these reserves reflect the Company's best estimates, and the actual amounts of consideration ultimately received may differ from the Company's estimates. Returns and credits are estimated at contract inception and updated at the end of each reporting period as additional information becomes available and only to the extent that it is probable that a significant reversal of any incremental revenue will not occur. As of March 30, 2019, the Company has reserves for product returns of $45.6 million and other credits and incentives of $60.7 million. As of December 29, 2018, the Company had reserves for product returns of $53.9 million and other credits and incentives of $97.7 million. Revenue recognized during the three months ended March 30, 2019 and March 31, 2018 related to performance obligations satisfied in a prior period was not material.

10

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

*Disaggregation of Revenue*

The following table provides information about disaggregated revenue by geographical region (in thousands):

|  | Three Months Ended | |
|---|---|---|
|  | March 30, 2019 | March 31, 2018 |
| United States | $ 114,065 | $ 106,862 |
| EMEA | 74,569 | 69,587 |
| Other | 49,027 | 40,619 |
| Total revenue | $ 237,661 | $ 217,068 |

*Contract Balances*

The following table provides information about receivables and contract liabilities from contracts with customers (in thousands):

|  | March 30, 2019 | December 29, 2018 |
|---|---|---|
| Accounts receivable, net | $ 54,496 | $ 162,166 |
| Contract liabilities | 5,267 | 5,756 |

The Company invoices customers based upon contractual billing schedules, and accounts receivable are recorded when the right to consideration becomes unconditional. Contract liabilities primarily relate to prepayments received from customers in advance of product shipments. The change in the opening and closing balances of the Company's contract assets and contract liabilities primarily results from the timing difference between the Company's performance and the customer's payment. During the three months ended March 30, 2019 and March 31, 2018, the Company recognized $5.8 million and $6.7 million, respectively, of the contract liability balance as revenue upon transfer of the products to customers. The Company does not assess whether a prepayment received represents a significant financing component as the period between when the payment is received and the transfer of the products to the customer is generally one year or less.

**4. Leases**

The Company's leasing arrangements primarily consist of operating leases for its facilities which include corporate, sales and research and development offices. For leases with terms greater than 12 months, the Company records the related right-of-use asset and lease obligation at the present value of lease payments over the term. The Company's leases typically include rental escalation clauses, renewal options and/or termination options that are factored into the determination of lease payments when appropriate. The Company does not separate lease and nonlease components of contracts and excludes all variable lease payments from the measurement of right-of-use assets and lease liabilities. The Company's variable lease payments generally include usage based nonlease components. The Company's lease agreements do not contain any residual value guarantees or restrictive covenants. Leases with an initial term of 12 months or less are not recorded on the balance sheet; lease expense is recognized on a straight-line basis over the lease term.

The Company's existing leases do not provide a readily determinable implicit rate. Therefore, the Company estimates its incremental borrowing rate to discount the lease payments based on information available at December 30, 2018 (date of initial application) or the lease commencement date for existing leases upon adoption or new leases post adoption, respectively. At March 30, 2019, the Company's weighted average discount rate was 3.61%, while the weighted average remaining lease term was 9.83 years.

The components of lease expense were as follows (in thousands):

|  | Three Months Ended |
|---|---|
|  | March 30, 2019 |
| Operating lease cost | $ 1,973 |
| Variable lease cost | 825 |
| Total lease cost | $ 2,798 |

11

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

Supplemental cash flow information related to leases was as follows (in thousands):

|  | Three Months Ended |
|---|---|
|  | March 30, 2019 |
| Cash paid for amounts included in the measurement of lease liabilities: |  |
| Operating cash flows from operating leases | $ 2,020 |
| Right-of-use assets obtained in exchange for lease obligations: |  |
| Operating leases | $ 52,767 |

Maturities of operating lease liabilities were as follows as of March 30, 2019 (in thousands):

|  | Operating leases |
|---|---|
| Remainder of 2019 | $ 5,633 |
| 2020 | 8,557 |
| 2021 | 8,265 |
| 2022 | 7,594 |
| 2023 | 7,148 |
| Thereafter | 41,277 |
| Total minimum lease payments | $ 78,474 |
| Less: imputed interest | 13,148 |
| Present value of future minimum lease payments | $ 65,326 |
| Less: current portion of operating lease liabilities (Note 7) | 5,521 |
| Long-term lease liabilities | $ 59,805 |

### Financial Statement Impact of Adopting ASC 842

The Company adopted ASC 842 using the alternative transition method. Under this alternative transition method, a company is permitted to use its effective date as the date of initial application without restating comparative period financial statements. The Company elected the package of practical expedients permitted under the transition guidance, which allowed the Company to carryforward its historical assessments of (1) whether contracts are or contain leases, (2) lease classification and (3) initial direct costs. In addition, the Company elected the practical expedient to use hindsight in determining lease term. Adoption of the new standard resulted in the recognition of right-of-use assets and lease liabilities of approximately $52.8 million and $67.3 million, respectively. The standard did not materially impact the Company's consolidated income or cash flows.

### 5. Inventory

Inventory consists of the following (in thousands):

|  | March 30, 2019 | December 29, 2018 |
|---|---|---|
| Raw materials | $ 2,910 | $ 2,992 |
| Finished goods | 178,218 | 161,641 |
|  | $ 181,128 | $ 164,633 |

### 6. Goodwill and Other Intangible Assets

The following table summarizes the activity in the carrying amount of goodwill for the three months ended March 30, 2019 (in thousands):

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

| | | |
|---|---|---:|
| Balance as of December 29, 2018 | $ | 118,896 |
| Effect of foreign currency translation | | (1,350) |
| Balance as of March 30, 2019 | $ | 117,546 |

Intangible assets at March 30, 2019 and December 29, 2018 consisted of the following (in thousands):

| | | March 30, 2019 | | | | December 29, 2018 | |
|---|---|---|---|---|---|---|---|
| | Cost | Accumulated Amortization | Net | Cost | Accumulated Amortization | Net |
| Completed technology | $ 26,900 | $ 22,471 | $ 4,429 | $ 26,900 | $ 21,607 | $ 5,293 |
| Tradename | 100 | 100 | - | 100 | 100 | - |
| Customer relationships | 11,037 | 1,464 | 9,573 | 11,291 | 1,365 | 9,926 |
| Reacquired distribution rights | 32,000 | 25,443 | 6,557 | 32,499 | 23,598 | 8,901 |
| Non-competition agreements | 258 | 128 | 130 | 263 | 110 | 153 |
| Total | $ 70,295 | $ 49,606 | $ 20,689 | $ 71,053 | $ 46,780 | $ 24,273 |

Amortization expense related to acquired intangible assets was $3.3 million and $5.1 million for the three months ended March 30, 2019 and March 31, 2018, respectively.

The estimated future amortization expense related to current intangible assets in each of the five succeeding fiscal years is expected to be as follows (in thousands):

| | Cost of Revenue | Operating Expenses | Total |
|---|---|---|---|
| Remainder of 2019 | $ 8,511 | $ 874 | $ 9,385 |
| 2020 | 900 | 998 | 1,898 |
| 2021 | 900 | 777 | 1,677 |
| 2022 | 675 | 777 | 1,452 |
| 2023 | - | 777 | 777 |
| Thereafter | - | 5,500 | 5,500 |
| Total | $ 10,986 | $ 9,703 | $ 20,689 |

**7. Accrued Expenses**

Accrued expenses consisted of the following at (in thousands):

| | March 30, 2019 | December 29, 2018 |
|---|---|---|
| Accrued other compensation | $ 14,549 | $ 10,518 |
| Accrued warranty | 11,628 | 11,964 |
| Accrued bonus | 5,522 | 21,226 |
| Current portion of operating lease liabilities | 5,521 | - |
| Accrued direct fulfillment costs | 4,595 | 5,372 |
| Accrued sales and other indirect taxes payable | 2,631 | 11,397 |
| Accrued income taxes | 2,531 | 1,936 |
| Accrued accounting fees | 2,449 | 2,052 |
| Accrued other | 5,443 | 6,794 |
| | $ 54,869 | $ 71,259 |

**8. Derivative Instruments**

The Company operates internationally and, in the normal course of business, is exposed to fluctuations in foreign currency exchange rates. The foreign currency exposures typically arise from transactions denominated in currencies other than the functional currency of the Company's operations, primarily the Japanese Yen, Canadian dollar and the Euro. The Company

13

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

uses derivative instruments that are designated in cash flow hedge relationships to reduce or eliminate the effects of foreign exchange rate changes on sales and purchases. These contracts typically have maturities of thirty-seven months or less. At March 30, 2019 and December 29, 2018, the Company had outstanding cash flow hedges with a total notional value of $379.6 million and $366.7 million, respectively.

The Company also enters into economic hedges that are not designated as hedges from an accounting standpoint to reduce or eliminate the effects of foreign exchange rate changes typically related to short term trade receivables and payables. These contracts typically have maturities of ten months or less. At March 30, 2019 and December 29, 2018, the Company had outstanding economic hedges with a total notional value of $30.3 million and $56.0 million, respectively.

The fair values of derivative instruments are as follows (in thousands):

|  | Classification | Fair Value | |
|---|---|---|---|
|  |  | March 30, 2019 | December 29, 2018 |
| **Derivatives not designated as hedging instruments:** |  |  |  |
| Foreign currency forward contracts | Other current assets | $ 617 | $ 551 |
| **Derivatives designated as cash flow hedges:** |  |  |  |
| Foreign currency forward contracts | Other current assets | $ 1,468 | $ 53 |
| Foreign currency forward contracts | Other assets | 4,226 | 172 |
| Foreign currency forward contracts | Accrued expenses | 130 | 335 |
| Foreign currency forward contracts | Long-term liabilities | 105 | 795 |

Gains (losses) associated with derivative instruments not designated as hedging instruments are as follows (in thousands):

|  | Classification | Three Months Ended | |
|---|---|---|---|
|  |  | March 30, 2019 | March 31, 2018 |
| Gain (loss) recognized in income | Other income, net | $ 433 | $ (1,169) |

The following tables reflect the effect of derivatives designated as cash flow hedging for the three months ended March 29, 2019 and March 31, 2018 (in thousands):

|  | Gain (loss) recognized in OCI on Derivative (1) | |
|---|---|---|
|  | Three Months Ended | |
|  | March 30, 2019 | March 31, 2018 |
| Foreign currency forward contracts | $ 6,404 | $ (2,714) |

(1)        The amount represents the change in fair value of derivative contracts due to changes in spot rates.

|  | Gain (loss) recognized in earnings on cash flow hedging instruments | | | |
|---|---|---|---|---|
|  | March 30, 2019 | | March 31, 2018 | |
|  | Revenue | Cost of revenue | Revenue | Cost of revenue |
| Consolidated statements of income in which the effects of cash flow hedging instruments are recorded | $ 237,661 | $ 118,115 | $ 217,068 | $ 101,283 |
|  |  |  |  |  |
| Gain or (loss) on cash flow hedging relationships: |  |  |  |  |
| Foreign currency forward contracts: |  |  |  |  |
| Amount of gain (loss) reclassified from AOCI into earnings | $ (144) | $ - | $ (166) | $ (755) |

14

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

**9. Fair Value Measurements**

The Company's financial assets and liabilities measured at fair value on a recurring basis at March 30, 2019, were as follows (in thousands):

| | Fair Value Measurements as of March 30, 2019 | | |
|---|---|---|---|
| | Level 1 | Level 2 (1) | Level 3 (2) |
| Assets: | | | |
| Corporate and government bonds, $27,615 at cost (3) | $ - | $ 27,363 | $ - |
| Derivative instruments (Note 8) | - | 6,311 | - |
| Total assets measured at fair value | $ - | $ 33,674 | $ - |
| | | | |
| Liabilities: | | | |
| Derivative instruments (Note 8) | $ - | $ 235 | $ - |
| Total liabilities measured at fair value | $ - | $ 235 | $ - |

The Company's financial assets and liabilities measured at fair value on a recurring basis at December 29, 2018, were as follows (in thousands):

| | Fair Value Measurements as of December 29, 2018 | | |
|---|---|---|---|
| | Level 1 | Level 2 (1) | Level 3 (2) |
| Assets: | | | |
| Money market funds | $ 3,730 | $ - | $ - |
| Corporate and government bonds, $30,035 at cost | - | 29,605 | - |
| Convertible note | - | - | 2,000 |
| Derivative instruments (Note 8) | - | 776 | - |
| Total assets measured at fair value | $ 3,730 | $ 30,381 | $ 2,000 |
| | | | |
| Liabilities: | | | |
| Derivative instruments (Note 8) | $ - | $ 1,130 | $ - |
| Total liabilities measured at fair value | $ - | $ 1,130 | $ - |

(1)     Level 2 fair value estimates are based on observable inputs other than quoted prices in active markets for identical assets and liabilities, quoted prices for identical or similar assets or liabilities in inactive markets, or other inputs that are observable or can be corroborated by observable market data for substantially the full term of the assets or liabilities.

(2)     Level 3 fair value estimates are based on inputs that are generally unobservable and typically reflect management's estimates of assumptions that market participants would use in pricing the asset or liability. The fair values are therefore determined using model-based techniques, including option pricing and discounted cash flow models. Unobservable inputs used in the models are significant to the fair values of the assets and liabilities.

(3)     As of March 30, 2019, the Company's investments had maturity dates ranging from May 2019 to March 2021.

The following table provides a summary of changes in fair value of our Level 3 investment for the three months ended March 30, 2019 (in thousands):

| | |
|---|---|
| Balance as of December 29, 2018 | $ 2,000 |
| Conversion of convertible note | (2,000) |
| Balance as of March 30, 2019 | $ - |

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

**10. Stockholders' Equity**

*Share Repurchase Activity*

On February 27, 2018, the Company's board of directors approved a stock repurchase program authorizing up to $50.0 million in share repurchases. This share repurchase program commenced on March 28, 2018 with an expiration date of December 28, 2018. The Company repurchased 30,000 shares of common stock for $1.9 million under the program during the three months ended March 31, 2018. As of June 30, 2018, the Company completed the repurchase program and repurchased 798,794 shares of common stock totaling $50.0 million.

**11. Commitments and Contingencies**

*Legal Proceedings*

From time to time and in the ordinary course of business, the Company is subject to various claims, charges and litigation. The outcome of litigation cannot be predicted with certainty and some lawsuits, claims or proceedings may be disposed of unfavorably to us, which could materially affect our financial condition or results of operations.

*Outstanding Purchase Orders*

At March 30, 2019, the Company had outstanding purchase orders aggregating approximately $155.1 million. These purchase orders, the majority of which are with contract manufacturers for the purchase of inventory in the normal course of business, are for manufacturing and non-manufacturing related goods and services, and are generally cancelable without penalty. In circumstances where the Company determines that it has financial exposure associated with any of these commitments, the Company records a liability in the period in which that exposure is identified.

*Guarantees and Indemnification Obligations*

The Company enters into standard indemnification agreements in the ordinary course of business. Pursuant to these agreements, the Company indemnifies and agrees to reimburse the indemnified party for losses incurred by the indemnified party, generally the Company's customers, in connection with any patent, copyright, trade secret or other proprietary right infringement claim by any third party. The term of these indemnification agreements is generally perpetual any time after execution of the agreement. The maximum potential amount of future payments the Company could be required to make under these indemnification agreements is unlimited. The Company has never incurred costs to defend lawsuits or settle claims related to these indemnification agreements. As a result, the Company believes the estimated fair value of these agreements is minimal. Accordingly, the Company has no liabilities recorded for these agreements as of March 30, 2019 and December 29, 2018, respectively.

*Warranty*

The Company provides warranties on most products and has established a reserve for warranty obligations based on estimated warranty costs. The reserve is included as part of accrued expenses (Note 7) in the accompanying consolidated balance sheets.

Activity related to the warranty accrual was as follows (in thousands):

|  | Three Months Ended | |
|---|---|---|
|  | March 30, 2019 | March 31, 2018 |
| Balance at beginning of period | $ 11,964 | $ 11,264 |
| Provision | 2,652 | 2,435 |
| Warranty usage | (2,988) | (1,866) |
| Balance at end of period | $ 11,628 | $ 11,833 |

**12. Income Taxes**

The Company's effective income tax rate for the three months ended March 30, 2019 and March 31, 2018, was 4.3% and 21.3%, respectively. The decrease in the effective income tax rate was primarily due to increased tax benefits related to excess stock-based compensation partially offset by an increase in foreign taxes in the three months ended March 30, 2019.

The Company's effective income tax rate of 4.3% for the three months ended March 30, 2019 differed from the federal statutory tax rate of 21% primarily due to the recognition of tax benefits related to excess stock-based compensation partially offset by an increase in foreign taxes.

16

**iROBOT CORPORATION**
**NOTES TO CONSOLIDATED FINANCIAL STATEMENTS - (continued)**

### 13. Industry Segment, Geographic Information and Significant Customers

The Company operates as one operating segment. The Company's consumer robots products are offered to consumers through distributor and retail sales channels, as well as its on-line stores.

#### Significant Customers

For the three months ended March 30, 2019 and March 31, 2018, the Company generated 16.1% and 11.3% of total revenue, respectively, from one of its retailers (Amazon).

### Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations

*The information contained in this section has been derived from our consolidated financial statements and should be read together with our consolidated financial statements and related notes included elsewhere in this Quarterly Report on Form 10-Q. This Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities and Exchange Act of 1934, as amended, or the Exchange Act, and are subject to the "safe harbor" created by those sections. In particular, statements contained in this Quarterly Report on Form 10-Q that are not historical facts, including, but not limited to statements concerning new product sales, product development and offerings, our consumer robots, our competition, our strategy, our market position, market acceptance of our products, seasonal factors, revenue recognition, our profits, growth of our revenues, composition of our revenues, our cost of revenues, units shipped, average selling prices, operating expenses, selling and marketing expenses, general and administrative expenses, research and development expenses, compensation costs, our projected income tax rate, our credit and letter of credit facilities, our valuations of investments, valuation and composition of our stock-based awards, and liquidity, constitute forward-looking statements and are made under these safe harbor provisions. Some of the forward-looking statements can be identified by the use of forward-looking terms such as "believes," "expects," "may," "will," "should," "could," "seek," "intends," "plans," "estimates," "anticipates," or other comparable terms. Forward-looking statements involve inherent risks and uncertainties, which could cause actual results to differ materially from those in the forward-looking statements. We urge you to consider the risks and uncertainties discussed in greater detail under the heading "Risk Factors" in evaluating our forward-looking statements. We have no plans to update our forward-looking statements to reflect events or circumstances after the date of this report. We caution readers not to place undue reliance upon any such forward-looking statements, which speak only as of the date made.*

### Overview

iRobot is a leading consumer robot company that designs and builds robots that empower people to do more both inside and outside of the home. Our consumer robots help people find smarter ways to clean and accomplish more in their daily lives. Our portfolio of solutions features proprietary technologies for the connected home and advanced concepts in cleaning, mapping and navigation, human-robot interaction and physical solutions. Leveraging this portfolio, our engineers are building an ecosystem of robots to empower the smart home. For more than 25 years, we have been a pioneer in the robotics and consumer products industries. We sell our robots through a variety of distribution channels, including chain stores and other national retailers, through our on-line store, and through value-added distributors and resellers worldwide.

As of March 30, 2019, we had 1,072 full-time employees. We have developed expertise in the disciplines necessary to build durable, high-performance and cost-effective robots through the close integration of software, electronics and hardware. Our core technologies serve as reusable building blocks that we adapt and expand to develop next-generation and new products, reducing the time, cost and risk associated with product development. Our significant expertise in consumer needs, robot design, engineering and smart home technologies and trends positions us to capitalize on the growth we expect in the market for robot-based consumer products.

Our continued success depends upon our ability to respond to a number of challenges in the consumer robots market. We believe the most significant of these include increasing competition and our ability to successfully develop and introduce products and product enhancements into both new and existing markets.

In the third quarter of 2018, we introduced the Roomba i7 and i7+ in the U.S., which are robot vacuums that remember a home's floor plan and clean specific rooms by name. Using Imprint™ Smart Mapping, the Roomba i7+ learns the home's floor plan, giving customers total control over which rooms to clean and when. When the Roomba i7+ robot vacuum is finished cleaning, it empties its own dust bin into the Clean Base™, which holds 30 bins of dirt. In the third quarter of 2018, the Company also introduced the Roomba e5, a highly-featured product at a more accessible price, to our lineup in the U.S. In the fourth quarter of 2018, we introduced the Roomba e5 in markets outside of the U.S. in advance of the holiday season. During the first quarter of 2019, we successfully launched Roomba i7 and i7+ in EMEA, Japan and China.

17

**Critical Accounting Policies and Estimates**

The preparation of financial statements in conformity with generally accepted accounting principles in the United States requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities, revenues and expenses. These estimates and judgments, include but are not limited to, revenue recognition including performance obligations, variable consideration and other obligations such as product returns and incentives; valuation of goodwill and acquired intangible assets; evaluating loss contingencies; accounting for stock-based compensation including performance-based assessments; and accounting for income taxes and related valuation allowances. We base these estimates and judgments on historical experience, market participant fair value considerations, projected future cash flows and various other factors that we believe are reasonable under the circumstances. Actual results may differ from our estimates. Additional information about these critical accounting policies may be found in the "Management's Discussion and Analysis of Financial Condition and Results of Operations" section included in our Annual Report on Form 10-K for the fiscal year ended December 29, 2018.

Effective December 30, 2018, we adopted the new leasing standard under ASC 842 using the alternative transition method. The adoption of the new standard resulted in a material increase in the assets and liabilities, while the impact on the Company's results of operations and cash flows was not material for the three months ended March 30, 2019. We have updated our accounting policy as it relates to lease accounting. Refer to Note 4 of the consolidated financial statements.

**Overview of Results of Operations**

The following table sets forth our results of operations as a percentage of revenue:

|  | Three Months Ended | |
|---|---|---|
|  | March 30, 2019 | March 31, 2018 |
| Revenue | 100.0% | 100.0% |
| Cost of revenue: | | |
| Cost of product revenue | 48.4 | 44.5 |
| Amortization of acquired intangible assets | 1.3 | 2.2 |
| Total cost of revenue | 49.7 | 46.7 |
| Gross profit | 50.3 | 53.3 |
| Operating expenses: | | |
| Research and development | 14.8 | 15.2 |
| Selling and marketing | 16.4 | 14.4 |
| General and administrative | 9.6 | 11.9 |
| Amortization of acquired intangible assets | 0.1 | 0.1 |
| Total operating expenses | 40.9 | 41.6 |
| Operating income | 9.4 | 11.7 |
| Other income, net | 0.5 | 0.2 |
| Income before income taxes | 9.9 | 11.9 |
| Income tax expense | 0.4 | 2.5 |
| Net income | 9.5% | 9.4% |

***Comparison of Three Months Ended March 30, 2019 and March 31, 2018***

*Revenue*

| | Three Months Ended | | | |
|---|---|---|---|---|
| | March 30, 2019 | March 31, 2018 | Dollar Change | Percent Change |
| | (In thousands) | | | |
| Revenue | $ 237,661 | $ 217,068 | $ 20,593 | 9.5% |

Revenue for the three months ended March 30, 2019 increased to $237.7 million, or 9.5%, compared to $217.1 million for the three months ended March 31, 2018. The $20.6 million increase in revenue for the three months ended March 30, 2019 was primarily driven by the success of our launch of the Roomba i7, i7+ and e5 robots and a 3.9% increase in average selling price as compared to the three months ended March 31, 2018. Total robots shipped in the three months ended March 30, 2019 were approximately 0.9 million units, compared to approximately 0.8 million units in the three months ended March 31, 2018. In the three months ended March 30, 2019, domestic revenue increased $7.2 million, or 6.7%, and international revenue increased $13.4 million, or 12.1%, as compared to the three months ended March 31, 2018.

*Cost of Product Revenue*

| | Three Months Ended | | | |
|---|---|---|---|---|
| | March 30, 2019 | March 31, 2018 | Dollar Change | Percent Change |
| | (In thousands) | | | |
| Cost of product revenue | $ 115,038 | $ 96,501 | $ 18,537 | 19.2% |
| As a percentage of revenue | 48.4% | 44.5% | | |

Cost of product revenue increased to $115.0 million in the three months ended March 30, 2019, compared to $96.5 million in the three months ended March 31, 2018. The $18.5 million increase in cost of product revenue is primarily due to the increase in revenue and impact of the 10% tariff cost we incur on all Roomba product imports into the United States from China effective as of September 24, 2018.

*Gross Profit*

| | Three Months Ended | | | |
|---|---|---|---|---|
| | March 30, 2019 | March 31, 2018 | Dollar Change | Percent Change |
| | (In thousands) | | | |
| Gross profit | $ 119,546 | $ 115,785 | $ 3,761 | 3.2% |
| Gross margin | 50.3% | 53.3% | | |

Gross profit increased $3.8 million, or 3.2%, to $119.5 million (50.3% of revenue) in the three months ended March 30, 2019 from $115.8 million (53.3% of revenue) in the three months ended March 31, 2018. The decrease in gross margin is primarily related to pricing and promotional activity, particularly as we transition to our new products, as well as the increased tariffs on all Roomba products imported to the United States from China.

*Research and Development*

| | Three Months Ended | | | |
|---|---|---|---|---|
| | March 30, 2019 | March 31, 2018 | Dollar Change | Percent Change |
| | (In thousands) | | | |
| Research and development | $ 35,269 | $ 32,945 | $ 2,324 | 7.1% |
| As a percentage of revenue | 14.8% | 15.2% | | |

Research and development expenses increased $2.3 million, or 7.1%, to $35.3 million (14.8% of revenue) in the three months ended March 30, 2019 from $32.9 million (15.2% of revenue) in the three months ended March 31, 2018. This increase is primarily due to an increase in people-related costs of $3.4 million resulting from increased headcount, partially offset by a decrease of $1.3 million of consulting services during the three months ended March 30, 2019 compared to the three months

ended March 31, 2018 as we continued to enhance our products and invest in product development and digital features to support our long-term growth.

*Selling and Marketing*

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 30, 2019 | | March 31, 2018 | | Dollar Change | | Percent Change | |
| | (In thousands) | | | | | | | |
| Selling and marketing | $ | 38,836 | $ | 31,329 | $ | 7,507 | | 24.0% |
| As a percentage of revenue | | 16.4% | | 14.4% | | | | |

Selling and marketing expenses increased by $7.5 million, or 24.0%, to $38.8 million (16.4% of revenue) in the three months ended March 30, 2019 from $31.3 million (14.4% of revenue) in the three months ended March 31, 2018. This increase was primarily attributable to marketing investments of $5.3 million related to our new product launches outside of the U.S. and to support our continued global marketing and branding efforts as well as higher people-related costs of $1.8 million.

*General and Administrative*

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 30, 2019 | | March 31, 2018 | | Dollar Change | | Percent Change | |
| | (In thousands) | | | | | | | |
| General and administrative | $ | 22,907 | $ | 25,833 | $ | (2,926) | | (11.3)% |
| As a percentage of revenue | | 9.6% | | 11.9% | | | | |

General and administrative expenses decreased by $2.9 million, or 11.3%, to $22.9 million (9.6% of revenue) in the three months ended March 30, 2019 from $25.8 million (11.9% of revenue) in the three months ended March 31, 2018 primarily attributable to lower legal costs of $2.9 million after favorable determination of a previously-disclosed intellectual property litigation suit in the fourth quarter of 2018.

*Amortization of Acquired Intangible Assets*

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 30, 2019 | | March 31, 2018 | | Dollar Change | | Percent Change | |
| | (In thousands) | | | | | | | |
| Cost of revenue | $ | 3,077 | $ | 4,782 | $ | (1,705) | | (35.7)% |
| Operating expense | | 271 | | 273 | | (2) | | (0.7)% |
| Total amortization expense | $ | 3,348 | $ | 5,055 | $ | (1,707) | | (33.8)% |
| As a percentage of revenue | | 1.4% | | 2.3% | | | | |

The decrease in amortization of acquired intangible assets in the three months ended March 30, 2019 as compared to the three months ended March 31, 2018, was primarily related to the reacquired distribution rights intangible asset, which is being amortized on an accelerated basis.

*Other Income, Net*

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | March 30, 2019 | | March 31, 2018 | | Dollar Change | | Percent Change | |
| | (In thousands) | | | | | | | |
| Other income, net | $ | 1,280 | $ | 519 | $ | 761 | | 146.6% |
| As a percentage of revenue | | 0.5% | | 0.2% | | | | |

Other income, net, amounted to $1.3 million and $0.5 million for the three months ended March 30, 2019 and March 31, 2018, respectively. Other income, net includes interest income, interest expense, foreign currency gains (losses) as well as gains (losses) from strategic investments.

*Income Tax Expense*

| | Three Months Ended | | | |
| --- | --- | --- | --- | --- |
| | March 30, 2019 | March 31, 2018 | Dollar Change | Percent Change |
| | (In thousands) | | | |
| Income tax expense | $ 1,023 | $ 5,523 | $ (4,500) | (81.5)% |
| Effective income tax rate | 4.3% | 21.3% | | |

We recorded an income tax expense of $1.0 million and $5.5 million for the three months ended March 30, 2019 and March 31, 2018, respectively. The $1.0 million expense for the three months ended March 30, 2019 resulted in an effective income tax rate of 4.3%. The $5.5 million expense for the three months ended March 31, 2018 resulted in an effective income tax rate of 21.3%. The decrease in the effective income tax rate was primarily due to increased tax benefits related to excess stock-based compensation, partially offset by an increase in foreign taxes in the three months ended March 30, 2019.

Our effective income tax rate of 4.3% for the three months ended March 30, 2019 differed from the federal statutory tax rate of 21% primarily due to the recognition of tax benefits related to excess stock-based compensation partially offset by an increase in foreign taxes.

**Liquidity and Capital Resources**

At March 30, 2019, our principal sources of liquidity were cash and cash equivalents totaling $173.1 million, short-term investments of $27.4 million and accounts receivable of $54.5 million. Our working capital, which represents our total current assets less total current liabilities, was $321.8 million as of March 30, 2019, compared to $259.2 million as of March 31, 2018.

We manufacture and distribute our products through contract manufacturers and third-party logistics providers. We believe this approach gives us the advantages of relatively low capital investment and significant flexibility in scheduling production and managing inventory levels. By leasing our office facilities, we also minimize the cash needed for expansion. Accordingly, our capital spending is generally limited to leasehold improvements, computers, office furniture, product-specific production tooling, internal use software and test equipment. In the three months ended March 30, 2019 and March 31, 2018, we spent $6.0 million and $8.7 million, respectively, on capital expenditures.

Our strategy for delivering consumer products to our distributors and retail customers gives us the flexibility to provide container shipments directly from our contract manufacturers in Southern China to our customers and, alternatively, allows our distributors and certain retail customers to take possession of product on a domestic basis. Accordingly, our consumer product inventory consists of goods shipped to our third-party logistics providers for the fulfillment of distributor, retail and direct-to-consumer sales. Our contract manufacturers are also responsible for purchasing and stocking components required for the production of our products, and they typically invoice us when the finished goods are shipped.

*Cash provided by operating activities*

As of March 30, 2019, we held cash, cash equivalents and short-term investments of $200.5 million. Net cash provided by our operations for the three months ended March 30, 2019 was $52.7 million, of which the principal components were our net income of $22.5 million, non-cash charges of $18.9 million and changes in working capital. The change in working capital mainly includes a decrease in accounts receivable of $106.6 million, partially offset by a decrease in accounts payable and accrued expenses of $75.5 million and an increase in inventory of $16.9 million.

*Cash used in investing activities*

Net cash used in investing activities for the three months ended March 30, 2019 was $5.6 million. During the three months ended March 30, 2019, we invested $6.0 million in the purchase of property and equipment, including machinery and tooling for new products. In addition, we made strategic investments of $2.0 million, while sales and maturities of marketable securities amounted to $2.4 million.

*Cash used in financing activities*

Net cash used in financing activities for the three months ended March 30, 2019 was $4.6 million. During the three months ended March 30, 2019, we received $2.6 million from employee stock plans and paid $7.2 million upon vesting of restricted stock where 58,527 shares were retained by us to cover employee tax withholdings.

*Working Capital Facilities*

*Credit Facility*

In June 2018, we entered into a new agreement with Bank of America, N.A., increasing the amount of our unsecured revolving line of credit from $75.0 million to $150.0 million extending the term of the credit facilities to June 2023. As of March 30, 2019, we had no outstanding borrowings under our revolving credit facility. The revolving line of credit is available to fund working capital and other corporate purposes. The interest on loans under our credit facility accrues, at our election, at either (1) LIBOR plus a margin, currently equal to 1.0%, based on our ratio of indebtedness to Adjusted EBITDA (the "Eurodollar Rate"), or (2) the lender's base rate. The lender's base rate is equal to the highest of (1) the federal funds rate plus 0.5%, (2) the lender's prime rate and (3) the Eurodollar Rate plus 1.0%.

This credit facility contains customary terms and conditions for credit facilities of this type, including restrictions on our ability to incur or guarantee additional indebtedness, create liens, enter into transactions with affiliates, make loans or investments, sell assets, pay dividends or make distributions on, or repurchase, our stock, and consolidate or merge with other entities. In addition, we are required to meet certain financial covenants customary with this type of agreement, including maintaining a maximum ratio of indebtedness to Adjusted EBITDA and a minimum specified interest coverage ratio.

This credit facility contains customary events of default, including for payment defaults, breaches of representations, breaches of affirmative or negative covenants, cross defaults to other material indebtedness, bankruptcy and failure to discharge certain judgments. If a default occurs and is not cured within any applicable cure period or is not waived, our obligations under the credit facility may be accelerated.

As of March 30, 2019, we were in compliance with all covenants under the revolving credit facility.

*Working Capital and Capital Expenditure Needs*

We currently have no material cash commitments, except for normal recurring trade payables, expense accruals, capital expenditures and operating leases, all of which we anticipate funding through working capital, funds provided by operating activities and our existing revolving line of credit. We believe our outsourced approach to manufacturing provides us with flexibility in both managing inventory levels and financing our inventory. We believe our existing cash and cash equivalents, short-term investments, cash provided by operating activities, and funds available through our revolving line of credit will be sufficient to meet our working capital and capital expenditure needs over at least the next twelve months. In the event our revenue plan does not meet our expectations, we may eliminate or curtail expenditures to mitigate the impact on our working capital. Our future capital requirements will depend on many factors, including our rate of revenue growth, the expansion of our marketing and sales activities, the timing and extent of spending to support product development efforts, the timing of introductions of new products and enhancements to existing products, the acquisition of new capabilities or technologies, and the continuing market acceptance of our products and services. Moreover, to the extent existing cash and cash equivalents, short-term investments, cash from operations, and cash from short-term borrowing are insufficient to fund our future activities, we may need to raise additional funds through public or private equity or debt financing. As part of our business strategy, we may consider additional acquisitions of companies, technologies and products, which could also require us to seek additional equity or debt financing. Additional funds may not be available on terms favorable to us or at all.

**Contractual Obligations**

The disclosure of our contractual obligations and commitments is set forth under the heading "Management's Discussion and Analysis of Financial Condition and Results of Operations - Contractual Obligations" in our Annual Report on Form 10-K for the year ended December 29, 2018. Our principal commitments generally consist of obligations under our credit facility, leases for office space and minimum purchase commitments for services such as cloud support and other non-cancelable contractual obligations for subscription software services. There have been no material changes in our contractual obligations and commitments since December 29, 2018.

**Off-Balance Sheet Arrangements**

As of March 30, 2019, we had no off-balance sheet arrangements as defined in Item 303(a)(4) of Regulation S-K.

**Recently Adopted Accounting Pronouncements**

See Note 2 to the Consolidated Financial Statements for a discussion of recently adopted accounting pronouncements.

**Recently Issued Accounting Pronouncements**

See Note 2 to the Consolidated Financial Statements for a discussion of recently issued accounting pronouncements.

**Item 3. Quantitative and Qualitative Disclosure About Market Risk**

**Exchange Rate Sensitivity**

Our international revenue and expenses are denominated in multiple currencies, including Japanese Yen, Canadian Dollars, Chinese Renminbi and Euros. As such, we have exposure to adverse changes in exchange rates associated with the revenue and operating expenses of our foreign operations. Any fluctuations in other currencies will have minimal direct impact on our international revenue.

In addition to international business conducted in foreign currencies, we have international revenue denominated in U.S. dollars. As the U.S. dollar strengthens or weakens against other currencies, our international distributors may be impacted, which could affect their profitability and our ability to maintain current pricing levels on our international consumer products.

We regularly monitor the forecast of non-U.S. dollar revenue and expenses and the level of non-U.S. dollar monetary asset and liability balances to determine if any actions, including possibly entering into foreign currency contracts should be taken to minimize the impact of fluctuating exchange rates on our results of operations. Periodically, we enter into forward exchange contracts to hedge against foreign currency fluctuations. These contracts may or may not be designated as cash flow hedges for accounting purposes. We use cash flow hedges primarily to reduce the effects of foreign exchange rate changes on sales primarily in Japanese Yen and Euros. At March 30, 2019 and December 29, 2018, we had outstanding cash flow hedges with a total notional value of $379.6 million and $366.7 million, respectively.

We also enter into economic hedges that are not designated as hedges from an accounting standpoint to reduce or eliminate the effects of foreign exchange rate changes typically related to short term trade receivables and payables. These contracts have maturities of ten months or less. At March 30, 2019 and December 29, 2018, we had outstanding economic hedges with a total notional value of $30.3 million and $56.0 million, respectively.

At March 30, 2019, assuming all other variables are constant, if the U.S. Dollar weakened or strengthened by 10%, the fair market value of our foreign currency contracts would increase or decrease by approximately $40.8 million.

**Item 4. Controls and Procedures**

Our management, with the participation of our Chief Executive Officer and Chief Financial Officer, evaluated the effectiveness of our disclosure controls and procedures (as defined in Rule 13a-15(e) of the Securities Exchange Act of 1934, as amended, or the Exchange Act) as of the end of the period covered by this report. Based on that evaluation, our Chief Executive Officer and Chief Financial Officer concluded that our disclosure controls and procedures as of the end of the period covered by this report were effective at a reasonable assurance level in ensuring that information required to be disclosed by us in reports that we file or submit under the Exchange Act (i) is recorded, processed, summarized and reported within the time periods specified in the Securities and Exchange Commission's rules and forms; and (ii) accumulated and communicated to management, including our Chief Executive Officer and Chief Financial Officer, as appropriate, to allow timely discussions regarding required disclosure. We believe that a control system, no matter how well designed and operated, cannot provide absolute assurance that the objectives of the control system are met, and no evaluation of controls can provide absolute assurance that all control issues and instances of fraud, if any, within a company have been detected.

There was no change in our internal control over financial reporting (as defined in Rule 13a-15(f) of the Exchange Act) that occurred during the period covered by this report that has materially affected, or is reasonably likely to materially affect, our internal control over financial reporting.

**Part II. Other Information**

**Item 1. Legal Proceedings**

From time to time and in the ordinary course of business, we are subject to various claims, charges and litigation. The outcome of litigation cannot be predicted with certainty and some lawsuits, claims or proceedings may be disposed of unfavorably to us, which could materially affect our financial condition or results of operations.

**Item 1A. Risk Factors**

We operate in a rapidly changing environment that involves a number of risks that could materially affect our business, financial condition or future results, some of which are beyond our control. In addition to the other information set forth in this report, the risks and uncertainties that we believe are most important for you to consider are discussed in Part I, "Item 1A. Risk Factors" in our Annual Report on Form 10-K for the year ended December 29, 2018, which could materially affect our business, financial condition or future results. Additional risks and uncertainties not presently known to us, which we currently deem immaterial or which are similar to those faced by other companies in our industry or business in general, may

23

also impair our business operations. There are no material changes to the Risk Factors described in our Annual Report on Form 10-K for the year ended December 29, 2018, other than updates regarding the tariff increase delay as set forth in the following:

***Significant developments from the recent and potential changes in U.S. trade policies could have a material adverse effect on us.***

The U.S. government has indicated its intent to alter its approach to international trade policy and in some cases to renegotiate, or potentially terminate, certain existing bilateral or multi-lateral trade agreements and treaties with foreign countries. Effective September 24, 2018, the U.S. government implemented a 10% tariff on certain goods imported from China, which include the majority of those imported by the Company. These tariffs were scheduled to increase to 25% on March 2, 2019; however, this scheduled rate increase has been delayed indefinitely. These tariffs, and other governmental action relating to international trade agreements or policies, may adversely impact demand for our products, our costs, customers, suppliers and/or the U.S. economy or certain sectors thereof and, as a result, adversely impact our business. The implemented and any increased tariffs may cause us to increase prices to our customers which may reduce demand, or, if we are unable to increase prices, result in lowering our margin on products sold. It remains unclear what the U.S. or foreign governments will or will not do with respect to tariffs, international trade agreements and policies on a short-term or long-term basis. We cannot predict future trade policy or the terms of any renegotiated trade agreements and their impacts on our business. The adoption and expansion of trade restrictions, the occurrence of a trade war, or other governmental action related to tariffs or trade agreements or policies has the potential to adversely impact demand for our products, our costs, our customers, our suppliers, and the U.S. economy, which in turn could adversely impact our business, financial condition and results of operations.

24

**Item 5. Other Information**

Our policy governing transactions in our securities by our directors, officers, and employees permits our officers, directors, funds affiliated with our directors, and certain other persons to enter into trading plans complying with Rule 10b5-l under the Securities Exchange Act of 1934, as amended. We have been advised that certain of our officers and directors (including Colin Angle, Chief Executive Officer, Russell Campanello, EVP, Human Resources and Corporate Communications, Christian Cerda, Chief Operating Officer, Glen Weinstein, EVP & Chief Legal Officer, as well as Mohamad Ali, Deborah Ellinger, Andrew Miller and Michelle Stacy, each a director of the Company) have entered into trading plans (each a "Plan" and collectively, the "Plans") covering periods after the date of this quarterly report on Form 10-Q in accordance with Rule 10b5-1 and our policy governing transactions in our securities. Generally, under these trading plans, the individual relinquishes control over the transactions once the trading plan is put into place. Accordingly, sales under these plans may occur at any time, including possibly before, simultaneously with, or immediately after significant events involving our company.

We anticipate that, as permitted by Rule 10b5-l and our policy governing transactions in our securities, some or all of our officers, directors and employees may establish trading plans in the future. We intend to disclose the names of our executive officers and directors who establish a trading plan in compliance with Rule 10b5-1 and the requirements of our policy governing transactions in our securities in our future quarterly and annual reports on Form 10-Q and 10-K filed with the Securities and Exchange Commission. We undertake no obligation to update or revise the information provided herein.

**Item 6. Exhibits**
EXHIBIT INDEX

| Exhibit Number | Description |
|---|---|
| 10.1* | Senior Executive Compensation Plan as Amended and Restated |
| 31.1* | Certification Pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Securities Exchange Act of 1934 |
| 31.2* | Certification Pursuant to Rule 13a-14(a) or Rule 15d-14(a) of the Securities Exchange Act of 1934 |
| 32.1** | Certification Pursuant to 18 U.S.C. Section 1350, as Adopted Pursuant to Section 906 of the Sarbanes-Oxley Act of 2002 |
| 101* | The following materials from the Registrant's Quarterly Report on Form 10-Q for the quarter ended March 30, 2019 formatted in XBRL (eXtensible Business Reporting Language): (i) the Consolidated Balance Sheets, (ii) the Consolidated Statements of Income, (iii) the Consolidated Statements of Comprehensive Income, (iv) the Consolidated Statements of Cash Flows, and (v) related notes to these financial statements |

_____

\*        Filed herewith

\*\*        Furnished herewith

26

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

iROBOT CORPORATION

Date: May 2, 2019                                           By:   /s/ Alison Dean

Alison Dean

Executive Vice President and Chief Financial Officer (Duly Authorized Officer and Principal Financial Officer)

27

**EX. 10.1**

# IROBOT CORPORATION
## SENIOR EXECUTIVE INCENTIVE COMPENSATION PLAN
## AS AMENDED AND RESTATED

1.    <u>Purpose</u>

This Senior Executive Incentive Compensation Plan (the "Incentive Plan") is intended to provide an incentive for superior work and to motivate eligible executives of iRobot Corporation (the "Company") and its subsidiaries toward even higher achievement and business results, to tie their goals and interests to those of the Company and its stockholders and to enable the Company to attract and retain highly qualified executives. The Incentive Plan is for the benefit of Covered Executives (as defined below). The Incentive Plan is amended and restated as of December 30, 2018.

2.    <u>Covered Executives</u>

From time to time, the Compensation & Talent Committee of the Board of Directors of the Company (the "Committee") may select certain key executives (the "Covered Executives") to be eligible to receive bonuses hereunder.

3.    <u>Administration</u>

Each member of the Committee must be an "independent director" within the meaning of the NASDAQ Marketplace Rules applicable to the Company and a "non-employee director" for purposes of Rule 16b-3 of the Securities Exchange Act of 1934. The Committee shall have the sole discretion and authority to administer and interpret the Incentive Plan. The Committee in its discretion may decrease but not increase the amount of the bonus payment to any Covered Executive.

4.    <u>Bonus Determinations</u>

(a) A Covered Executive may receive a bonus payment under the Incentive Plan based upon the attainment of performance targets that are approved by the Committee and relate to financial and operational metrics with respect to the Company or any of its subsidiaries or divisions (the "Performance Goals").

(b) (i) Any bonuses paid to Covered Executives under the Incentive Plan shall be based upon objectively determinable bonus formulas approved by the Committee that tie such bonuses to one or more performance targets relating to the Performance Goals, (ii) bonus formulas and performance targets for Covered Executives shall be adopted within the first 90 days of each performance period by the Committee and (iii) no bonuses shall be paid to Covered Executives unless and until the Committee has determined the level of attainment of the Performance Goals.

(c) Each Covered Executive shall have a targeted bonus opportunity for each performance period. The maximum bonus payable to a Covered Executive under this Incentive Plan is 200 percent of the Covered Executive's bonus opportunity, but not in excess of $2 million.

(d) The payment of a bonus to a Covered Executive with respect to a performance period shall be conditioned upon the Covered Executive's employment by the Company on the last day of the

performance period; provided, however, that the Committee may make exceptions to this requirement, in its sole discretion, including, without limitation, in the case of a Covered Executive's termination of employment, retirement, death or disability.

(e) The performance period under the Incentive Plan shall be the Company's fiscal year.

5.    Timing of Payment & Tax Withholding

The Performance Goals will be measured at the end of each fiscal year after the Company's financial reports have been published. If the Performance Goals are met, payments will be made within 30 days thereafter, but not later than March 15. All payments under the Incentive Plan shall be subject to reduction for applicable tax and other legally or contractually required withholdings.

6.    Amendment and Termination
The Company reserves the right to amend or terminate the Incentive Plan at any time in its sole discretion.

Approved: March 8, 2019

iRobot Corporation
Senior Executive Incentive Compensation Plan

**Exhibit 31.1**

**Certifications**

I, Colin M. Angle, certify that:

1.    I have reviewed this Quarterly Report on Form 10-Q of iRobot Corporation;

2.    Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.    Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.    The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d)    Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.    The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

a)    All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

b)    Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: May 2, 2019

/s/ COLIN M. ANGLE

Colin M. Angle
Chairman of the Board and Chief Executive Officer

**Exhibit 31.2**

**Certifications**

I, Alison Dean, certify that:

1.    I have reviewed this Quarterly Report on Form 10-Q of iRobot Corporation;

2.    Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.    Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4.    The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

a)    Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b)    Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c)    Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d)    Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5.    The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

a)    All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

b)    Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: May 2, 2019                                        /s/ ALISON DEAN

                                                         Alison Dean
                                                         Chief Financial Officer

**Exhibit 32.1**

**CERTIFICATION PURSUANT TO**

**18 U.S.C. SECTION 1350**

**AS ADOPTED PURSUANT TO**

**SECTION 906 OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Quarterly Report on Form 10-Q of iRobot Corporation (the "Company") for the period ended March 30, 2019 as filed with the Securities and Exchange Commission on the date hereof (the "Report"), we, Colin M. Angle, the Chief Executive Officer of the Company and Alison Dean, the Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, to our knowledge, that:

(1) the Report fully complies with the requirements of Section 13(a) or 15(d), as applicable, of the Securities Exchange Act of 1934, as amended; and

(2) the information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

This certification is being provided pursuant to 18 U.S.C. 1350 and is not to be deemed a part of the Report, nor is it to be deemed to be "filed" for any purpose whatsoever.

Date: May 2, 2019

/s/ COLIN M. ANGLE

Colin M. Angle
Chairman of the Board and Chief Executive Officer

Date: May 2, 2019

/s/ ALISON DEAN

Alison Dean
Chief Financial Officer